1  J. Andrew Coombs (SBN 123881)
   *andy@coombspc.com*
2  Annie S. Wang (SBN 243027)                    JS-6
   *annie@coombspc.com*
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California 91206
   Telephone:  (818) 500-3200
5  Facsimile:   (818) 500-3201

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.
7
   Larry Zerner (SBN 155473)
8  *larry@zernerlaw.com*
   Zerner Law
9  1801 Century Park East, Suite 2400
   Los Angeles, California 90067
10 Telephone:  (310) 773-3623
   Facsimile:   (310) 634-1256
11
   Attorney for Defendant
12 David Anderson, an individual
   and d/b/a Amazon.com Seller DDABooks
13

14                 UNITED STATES DISTRICT COURT

15                 CENTRAL DISTRICT OF CALIFORNIA

16                                    )
   Warner Bros. Home Entertainment Inc.,  )    Case No. CV13-4055 RGK (JEMx)
17                                    )
                   Plaintiff,        )    [~~PROPOSED~~] CONSENT DECREE
18                                    )    AND PERMANENT
          v.                         )    INJUNCTION
19                                    )
   David Anderson, an individual and d/b/a  )
20 Amazon.com Seller DDABooks, and   )
   Does 1-10, inclusive,            )
21                                    )
                   Defendants.       )
22 _____  )

23         The Court, having read and considered the Joint Stipulation for Entry of

24 Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

25 Bros. Home Entertainment Inc. ("Plaintiff") and Defendant David Anderson, an

26 individual and d/b/a Amazon.com Seller DDABooks ("Defendant"), in this action, and

27 good cause appearing therefore, hereby:

28

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)     Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)     Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)     Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

    a)     Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b) Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c) Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5) Each side shall bear its own fees and costs of suit.

6) Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7) This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8) The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9) The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10) The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11) This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

1    decree and judgment; the enforcement hereof; the punishment of any violations

2    hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this

3    action.

4

5    DATED: September 20, 2013

6                        _____
                          Hon. R. Gary Klausner
                          United States District Judge

7    PRESENTED BY:

8

9    J. Andrew Coombs, A Prof. Corp.

10    By: _/s/ Annie S. Wang_____
              J. Andrew Coombs

11             Annie S. Wang
   Attorneys for Plaintiff Warner Bros. Home

12    Entertainment Inc.

13

14    Zerner Law

15    By: _/LarryZerner_____
   Attorney for Defendant

16    David Anderson, an individual
   and d/b/a Amazon.com Seller DDABooks

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT A

| REG. NO. | DESCRIPTION | COPYRIGHT CLAIMANT |
|---|---|---|
| PA 212-225 | A Christmas Story | M G M/U A Entertainment Company ("MGM") |
| PA 1-086-944 | Walk to Remember, A | Morgan Creek Productions, Inc. |
| RE 288-111 | Auntie Mame | Warner Brothers, Inc. (PWH) ("WBI") |
| PA 1-281-767 | Batman: Mystery of the Batwoman | Warner Brothers Entertainment, Inc. ("WBEI") |
| PA 1-589-978 | BEN 10: Perfect Day | The Cartoon Network, Inc. ("CNI") |
| PA 1-589-979 | BEN 10: Divided We Stand | CNI |
| PA 1-589-981 | BEN 10: Don't Drink the Water | CNI |
| PA 1-590-352 | BEN 10: Big Fat Alien Wedding | CNI |
| PA 1-590-512 | BEN 10: Ben 4 Good Buddy | CNI |
| PA 1-590-353 | BEN 10: Ready to Rumble | CNI |
| PA 1-590-354 | BEN 10: Ken 10 | CNI |
| PA 1-595-462 | BEN 10: Ben 10 vs. Negative 10 Part 1 | CNI |
| Pau 3-343-626 | BEN 10: Goodbye and Good Riddance | CNI |
| PA 1-595-633 | BEN 10: Ben 10 vs. Negative 10 Part 2 | CNI |
| PA 1-590-355 | BEN 10: Secret of the Omnitrix (First Version) | CNI |
| PA 1-590-356 | BEN 10: Secret of the Omnitrix (Second Version) | CNI |
| PA 1-590-357 | BEN 10: Secret of the Omnitrix (Third Version) | CNI |
| PA 1-340-700 | Blood Diamond | Lonely Film Productions GmbH & Co. KG |
| PA 431-870 | Casablanca | Turner Entertainment Company |

| | | ("TEC") |
|---|---|---|
| PA 291-702 | COBRA | WBI |
| PA 1-065-855 | CURB YOUR ENTHUSIASM: The Car Salesman | Home Box Office, Inc. ("HBO") |
| PA 1-057-208 | CURB YOUR ENTHUSIASM: Thor | HBO |
| PA 1-057-209 | CURB YOUR ENTHUSIASM: Trick or Treat | HBO |
| PA 1-069-485 | CURB YOUR ENTHUSIASM: The Shrimp Incident | HBO |
| PA 1-057-219 | CURB YOUR ENTHUSIASM: The Thong | HBO |
| PA 1-069-513 | CURB YOUR ENTHUSIASM: The Acupuncturist | HBO |
| PA 1-069-477 | CURB YOUR ENTHUSIASM: The Doll | HBO |
| PA 1-069-512 | CURB YOUR ENTHUSIASM: Shaq | HBO |
| PA 1-068-668 | CURB YOUR ENTHUSIASM: The Baptism | HBO |
| PA 1-068-669 | CURB YOUR ENTHUSIASM: The Massage | HBO |
| PA 1-297-558 | CURB YOUR ENTHUSIASM: The Larry David Sandwich | HBO |
| PA 1-297-564 | CURB YOUR ENTHUSIASM: The Bowtie | HBO |
| PA 1-304-596 | CURB YOUR ENTHUSIASM: The Christ Nail | HBO |
| PA 1-288-498 | CURB YOUR ENTHUSIASM: Kamikaze Bingo | HBO |
| PA 1-288-500 | CURB YOUR ENTHUSIASM: Lewis Needs A Kidney | HBO |
| PA 1-288-502 | CURB YOUR ENTHUSIASM: The Smoking Jacket | HBO |
| PA 1-288-501 | CURB YOUR ENTHUSIASM: The Seder | HBO |
| PA 1-305-866 | CURB YOUR ENTHUSIASM: The Ski Lift | HBO |
| PA 1-291-180 | CURB YOUR ENTHUSIASM: The Korean Bookie | HBO |
| PA 1-291-181 | CURB YOUR ENTHUSIASM: The End | HBO |
| PA 1-598-230 | CURB YOUR ENTHUSIASM: Meet The Blacks | HBO |
| PA 1-599-784 | CURB YOUR ENTHUSIASM: The Anonymous Donor | HBO |
| PA 1-593-628 | CURB YOUR ENTHUSIASM: The Ida Funkhouser Roadside Memorial | HBO |
| PA 1-599-779 | CURB YOUR ENTHUSIASM: The Lefty Call | HBO |
| PA 1-599-781 | CURB YOUR ENTHUSIASM: The Freak Book | HBO |
| PA 1-599-783 | CURB YOUR ENTHUSIASM: The Rat Dog | HBO |
| PA 1-599-780 | CURB YOUR ENTHUSIASM: The Tivo Guy | HBO |
| PA 1-602-801 | CURB YOUR ENTHUSIASM: The N Word | HBO |

| | | |
|---|---|---|
| PA 1-596-544 | CURB YOUR ENTHUSIASM: The Therapists | HBO |
| PA 1-596-545 | CURB YOUR ENTHUSIASM: The Bat Mitzvah | HBO |
| PA 75-275 | DALLAS: Digger's Daughter | Lorimar Productions, Inc. ("LPI") |
| PA 75-273 | DALLAS: The Lesson | LPI |
| PA 75-277 | DALLAS: Spy in the House | LPI |
| PA 75-276 | DALLAS: Winds of Vengeance | LPI |
| PA 75-274 | DALLAS: Bar-B-Que | LPI |
| PA 075-233 | DALLAS: Reunion: Part 1 | LPI |
| PA 075-232 | DALLAS: Reunion: Part 2 | LPI |
| PA 075-268 | DALLAS: Old Acquaintance | LPI |
| PA 075-259 | DALLAS: Bypass | LPI |
| PA 075-270 | DALLAS: Black Market Baby | LPI |
| PA 075-272 | DALLAS: Double Wedding | LPI |
| PA 075-258 | DALLAS: Runaway | LPI |
| PA 075-269 | DALLAS: Election | LPI |
| PA 075-257 | DALLAS: Survival | LPI |
| PA 075-271 | DALLAS: Act of Love | LPI |
| PA 075-278 | DALLAS: Triangle | LPI |
| PA 075-279 | DALLAS: Fallen Idol | LPI |
| PA 075-280 | DALLAS: Kidnapped | LPI |
| PA 075-282 | DALLAS: Home Again | LPI |
| PA 075-281 | DALLAS: For Love or Money | LPI |
| PA 075-263 | DALLAS: Julie's Return | LPI |
| PA 075-264 | DALLAS: The Red File: Part 1 | LPI |
| PA 075-265 | DALLAS: The Red File: Part 2 | LPI |
| PA 075-266 | DALLAS: Sue Ellen's Sister | LPI |
| PA 075-267 | DALLAS: Call Girl | LPI |
| PA 075-260 | DALLAS: Royal Marriage | LPI |
| PA 075-262 | DALLAS: The Outsiders | LPI |
| PA 075-256 | DALLAS: John Ewing III: Part 1 | LPI |
| PA 075-261 | DALLAS: John Ewing III: Part 2 | LPI |
| PA 395-075 | Dr. Jekyll & Mr. Hyde | TEC |
| PA 1-697-280 | ENTOURAGE: Stunted | HBO |
| PA 1-697-285 | ENTOURAGE: Buzzed | HBO |
| PA 1-704-328 | ENTOURAGE: Dramedy | HBO |
| PA 1-699-106 | ENTOURAGE: Tequila Sunrise | HBO |
| PA 1-699-105 | ENTOURAGE: Bottoms Up | HBO |

| PA 1-706-302 | ENTOURAGE: Hair | HBO |
|---|---|---|
| PA 1-706-285 | ENTOURAGE: Tequila And Coke | HBO |
| PA 1-706-311 | ENTOURAGE: Sniff Sniff Gang Bang | HBO |
| PA 1-706-303 | ENTOURAGE: Porn Scenes From An Italian Restaurant | HBO |
| PA 1-706-307 | ENTOURAGE: Lose Yourself | HBO |
| PA 1-078-337 | ER: Homecoming | WBEI |
| PA 1-078-338 | ER: Sand And Water | WBEI |
| PA 1-078-339 | ER: Mars Attacks | WBEI |
| PA 1-078-340 | ER: Benton Backwards | WBEI |
| PA 1-078-341 | ER: Flight Of Fancy | WBEI |
| PA 1-078-342 | ER: The Visit | WBEI |
| PA 1-078-343 | ER: Rescue Me | WBEI |
| PA 1-078-344 | ER: The Dance We Do | WBEI |
| PA 1-078-345 | ER: The Greatest Of Gifts | WBEI |
| PA 1-078-346 | ER: Piece Of Mind | WBEI |
| PA 1-078-347 | ER: Rock, Paper, Scissors | WBEI |
| PA 1-078-348 | ER: Surrender | WBEI |
| PA 1-078-349 | ER: Thy Will Be Done | WBEI |
| PA 1-078-350 | ER: A Walk In The Woods | WBEI |
| PA 1-078-351 | ER: The Crossing | WBEI |
| PA 1-078-352 | ER: Witch Hunt | WBEI |
| PA 1-078-353 | ER: Survival Of The Fittest | WBEI |
| PA 1-078-354 | ER: April Showers | WBEI |
| PA 1-078-355 | ER: Sailing Away | WBEI |
| PA 1-078-356 | ER: Fear of Commitment | WBEI |
| PA 1-078-357 | ER: Where The Heart Is | WBEI |
| PA 1-078-358 | ER: Rampage | WBEI |
| PA 1-254-735 | EVERWOOD: Pilot | WBEI |
| PA 1-254-736 | EVERWOOD: The Great Doctor Brown | WBEI |
| PA 1-254-737 | EVERWOOD: Friendly Fire | WBEI |
| PA 1-254-738 | EVERWOOD: The Kissing Bridge | WBEI |
| PA 1-254-739 | EVERWOOD: Deer God | WBEI |
| PA 1-254-740 | EVERWOOD: The Doctor Is In | WBEI |
| PA 1-254-741 | EVERWOOD: We Hold These Truths | WBEI |
| PA 1-254-742 | EVERWOOD: Till Death Do Us Part | WBEI |
| PA 1-254-743 | EVERWOOD: Turf Wars | WBEI |
| PA 1-386-252 | EVERWOOD: Is There A Doctor In The House? | WBEI |
| PA 1-254-744 | EVERWOOD: A Thanksgiving Tale | WBEI |

| | | |
|---|---|---|
| PA 1-254-728 | EVERWOOD: Vegetative State | WBEI |
| PA 1-254-729 | EVERWOOD: The Price Of Fame | WBEI |
| PA 1-254-730 | EVERWOOD: Colin The Second | WBEI |
| PA 1-254-731 | EVERWOOD: Snow Job | WBEI |
| PA 1-254-732 | EVERWOOD: My Funny Valentine | WBEI |
| PA 1-254-733 | EVERWOOD: Everwood Confidential | WBEI |
| PA 1-254-734 | EVERWOOD: The Unveiling | WBEI |
| PA 1-254-748 | EVERWOOD: The Miracle Of Everwood | WBEI |
| PA 1-254-745 | EVERWOOD: Moonlight Sonata | WBEI |
| PA 1-254-746 | EVERWOOD: Episode 20 | WBEI |
| PA 1-254-747 | EVERWOOD: Fear Itself | WBEI |
| PA 1-254-749 | EVERWOOD: Home | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP ("WBEI") |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel | WBEI |

| | | Take a Break | |
|---|---|---|---|
| | PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| | PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| | PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| | PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| | PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| | PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| | PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| | PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| | PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| | PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| | PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| | PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| | PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| | PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| | PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| | PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| | PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| | PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| | PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| | PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| | PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| | PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| | PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| | PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| | PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| | PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| | PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| | PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| | PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| | PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| | PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| | PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| | PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1- | WBEI |

|  | 2 |  |
|---|---|---|
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |

| | | |
|---|---|---|
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |

| PA 609-212 | Forever Young | Warner Brothers, a division of Time Warner Entertainment Company, L.P., and Icon Distribution, Inc. ("WB") |
|---|---|---|
| PA 1-805-600 | GOSSIP GIRL: Yes, Then Zero | WBEI |
| PA 1-842-654 | GOSSIP GIRL: Beauty And The Feast | WBEI |
| PA 1-842-729 | GOSSIP GIRL: Jewel Of Denial | WBEI |
| PA 1-842-682 | GOSSIP GIRL: Memories Of An Invisible Dan | WBEI |
| PA 1-842-723 | GOSSIP GIRL: The Fasting And The Furious | WBEI |
| PA 1-842-719 | GOSSIP GIRL: I Am Number Nine | WBEI |
| PA 1-842-667 | GOSSIP GIRL: The Big Sleep No More | WBEI |
| PA 1-842-775 | GOSSIP GIRL: All The Pretty Sources | WBEI |
| PA 1-842-653 | GOSSIP GIRL: Rhodes To Perdition | WBEI |
| PA 1-842-652 | GOSSIP GIRL: Riding In Town Cars With Boys | WBEI |
| PA 1-842-777 | GOSSIP GIRL: The End Of The Affair | WBEI |
| PA 1-842-650 | GOSSIP GIRL: Father And The Bride | WBEI |
| PA 1-842-770 | GOSSIP GIRL: G.G. | WBEI |
| PA 1-842-747 | GOSSIP GIRL: The Backup Dan | WBEI |
| PA 1-842-732 | GOSSIP GIRL: Crazy, Cupid, Love | WBEI |
| PA 1-842-660 | GOSSIP GIRL: Cross Rhodes | WBEI |
| PA 1-840-387 | GOSSIP GIRL: The Princess Dowry | WBEI |
| PA 1-840-387 | GOSSIP GIRL: Con-Heir | WBEI |
| PA 1-840-373 | GOSSIP GIRL: It Girl, Interrupted | WBEI |
| PA 1-840-368 | GOSSIP GIRL: Salon Of The Dead | WBEI |
| PA 1-840-378 | GOSSIP GIRL: Despicable B | WBEI |
| PA 1-840-385 | GOSSIP GIRL: Raiders Of The Lost Art | WBEI |
| PA 1-840-367 | GOSSIP GIRL: The Fugitives | WBEI |
| PA 1-805-638 | GOSSIP GIRL: The Return Of The Ring | WBEI |
| PA 214-201 | Gremlins | New Line Productions, Inc. ("NLPI") |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE | WBEI |

| | PHOENIX | |
|---|---|---|
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| RE 151-735 | It's Always Fair Weather | MGM |
| PA 1-669-962 | IN TREATMENT: Mia: Week One | HBO |
| PA 1-669-666 | IN TREATMENT: April: Week One | HBO |
| PA 1-669-702 | IN TREATMENT: Oliver: Week One | HBO |
| PA 1-669-672 | IN TREATMENT: Walter: Week One | HBO |
| PA 1-669-696 | IN TREATMENT: Gina: Week One | HBO |
| PA 1-669-707 | IN TREATMENT: Mia: Week Two | HBO |
| PA 1-669-677 | IN TREATMENT: April: Week Two | HBO |
| PA 1-669-698 | IN TREATMENT: Oliver: Week Two | HBO |
| PA 1-669-691 | IN TREATMENT: Walter: Week Two | HBO |
| PA 1-669-686 | IN TREATMENT: Gina: Week Two | HBO |
| PA 1-666-757 | IN TREATMENT: Mia: Week Three | HBO |
| PA 1-664-955 | IN TREATMENT: April: Week Three | HBO |
| PA 1-666-714 | IN TREATMENT: Oliver: Week Three | HBO |
| PA 1-783-995 | IN TREATMENT: Walter: Week Three | HBO |
| PA 1-664-947 | IN TREATMENT: Gina: Week Three | HBO |
| PA 1-784-001 | IN TREATMENT: Mia: Week Four | HBO |
| PA 1-664-446 | IN TREATMENT: April: Week Four | HBO |
| PA 1-783-961 | IN TREATMENT: Oliver: Week Four | HBO |
| PA 1-675-854 | IN TREATMENT: Walter: Week Four | HBO |
| PA 1-783-979 | IN TREATMENT: Gina: Week Four | HBO |
| PA 1-783-972 | IN TREATMENT: Mia: Week Five | HBO |
| PA 1-783-974 | IN TREATMENT: April: Week Five | HBO |
| PA 1-783-975 | IN TREATMENT: Oliver: Week Five | HBO |
| PA 1-666-738 | IN TREATMENT: Walter: Week Five | HBO |
| PA 1-666-758 | IN TREATMENT: Gina: Week Five | HBO |
| PA 1-667-445 | IN TREATMENT: Mia: Week Six | HBO |
| PA 1-667-436 | IN TREATMENT: April: Week Six | HBO |
| PA 1-667-438 | IN TREATMENT: Oliver: Week Six | HBO |
| PA 1-667-443 | IN TREATMENT: Walter: Week Six | HBO |
| PA 1-667-432 | IN TREATMENT: Gina: Week Six | HBO |
| PA 1-664-914 | IN TREATMENT: Mia: Week Seven | HBO |
| PA 1-664-922 | IN TREATMENT: April: Week Seven | HBO |
| PA 1-664-907 | IN TREATMENT: Oliver: Week Seven | HBO |
| PA 1-664-909 | IN TREATMENT: Walter: Week Seven | HBO |
| PA 1-664-904 | IN TREATMENT: Gina: Week Seven | HBO |

| PA 562-031 | JFK | WBEI, Regency Enterprises VOF, Le Studio Canal |
|---|---|---|
| PA 1-327-436 | The Lake House | WV Films III, LLC |
| PA 1-267-180 | March of the Penguins | Bonne Pioche, Alliance De Production Cinematographique, SARL, & Warner Brothers Pictures, Inc. |
| PA 931-683 | Message in a Bottle | Warner Brothers, a division of Time Warner Entertainment Company, LP & Bel-Air Entertainment, LLC |
| PA 1-033-447 | Miss Congeniality | WV Films II, LLC |
| PA 1-806-045 | NIKITA: Game Change | WBEI |
| PA 1-843-307 | NIKITA: Falling Ash | WBEI |
| PA 1-843-299 | NIKITA: Knightfall | WBEI |
| PA 1-843-288 | NIKITA: Partners | WBEI |
| PA 1-843-296 | NIKITA: Looking Glass | WBEI |
| PA 1-843-285 | NIKITA: 343 Walnut Lane | WBEI |
| PA 1-843-290 | NIKITA: Clawback | WBEI |
| PA 1-843-284 | NIKITA: London Calling | WBEI |
| PA 1-842-956 | NIKITA: Fair Trade | WBEI |
| PA 1-842-963 | NIKITA: Guardians | WBEI |
| PA 1-842-870 | NIKITA: Pale Fire | WBEI |
| PA 1-842-945 | NIKITA: Sanctuary | WBEI |
| PA 1-842-961 | NIKITA: Clean Sweep | WBEI |
| PA 1-842-871 | NIKITA: Rogue | WBEI |

| PA 1-842-858 | NIKITA: Origins | WBEI |
|---|---|---|
| PA 1-842-868 | NIKITA: Doublecross | WBEI |
| PA 1-842-862 | NIKITA: Arising | WBEI |
| PA 1-842-864 | NIKITA: Power | WBEI |
| PA 1-842-869 | NIKITA: Wrath | WBEI |
| PA 1-842-866 | NIKITA: Shadow Walker | WBEI |
| PA 1-843-359 | NIKITA: Dead Drop | WBEI |
| PA 1-842-867 | NIKITA: Crossbow | WBEI |
| PA 1-806-055 | NIKITA: Homecoming | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |
| PA 1-083-217 | OZ: Visitation | Rysher Entertainment, Inc. ("REI") |
| PA 1-083-216 | OZ: Laws Of Gravity | REI |
| PA 1-083-213 | OZ: Dream A Little Dream Of Me | REI |
| PA 1-083-219 | OZ: Next Stop : Valhalla | REI |
| PA 1-083-218 | OZ: Wheel Of Fortune | REI |
| PA 1-083-214 | OZ: Variety | REI |
| PA 1-083-215 | OZ: Good Intentions | REI |
| PA 1-110-983 | OZ: Dead Man Talking | HBO |
| PA 1-110-984 | OZ: See No Evil, Hear No Evil, Smell No Evil | HBO |
| PA 1-110-985 | OZ: Sonata Da Oz | HBO |
| PA 1-110-986 | OZ: A Failure To Communicate | HBO |
| PA 1-110-987 | OZ: 4giveness | HBO |
| PA 1-122-978 | OZ: A Day In The Death | HBO |

| PA 1-122-977 | OZ: Junkyard Dawgs | HBO |
|---|---|---|
| PA 1-138-942 | OZ: Exeunt Omnes | HBO |
| PA 1-266-173 | RACING STRIPES | Racing Stripes Productions, LLC |
| RE 163-869 | Rebel without a Cause | Warner Brothers, Inc. |
| PA 996-908 | RKO 281 - The Battle Over Citizen Kane | Home Box Office, a division of Time Warner Entertainment Company, LP |
| PA 1-304-699 | ROME: The Stolen Eagle | HBO |
| PA 1-304-700 | ROME: How Titus Pullo Brought Down The Republic | HBO |
| PA 1-304-697 | ROME: An Owl In A Thornbush | HBO |
| PA 1-297-580 | ROME: Stealing From Saturn | HBO |
| PA 1-297-569 | ROME: The Ram Has Touched The Wall | HBO |
| PA 1-297-601 | ROME: Egeria | HBO |
| PA 1-297-749 | ROME: Pharsalus | HBO |
| PA 1-313-507 | ROME: Caesarion | HBO |
| PA 1-305-873 | ROME: Utica | HBO |
| PA 1-305-875 | ROME: Triumph | HBO |
| PA 1-305-876 | ROME: The Spoils | HBO |
| PA 1-305-927 | ROME: Kalends Of February | HBO |
| PA 1-363-902 | ROME: Passover | HBO |
| PA 1-363-908 | ROME: Son Of Hades | HBO |
| PA 1-363-906 | ROME: These Being The Words Of Marcus Tullius Cicero | HBO |
| PA 1-363-903 | ROME: Testudo Et Lepus (The Tortoise and the Hare) | HBO |
| PA 1-364-007 | ROME: Heroes Of The Republic | HBO |
| PA 1-369-052 | ROME: Philippi | HBO |
| PA 1-369-054 | ROME: Death Mask | HBO |
| PA 1-379-528 | ROME: A Necessary Fiction | HBO |
| PA 1-379-531 | ROME: Deus Impeditio Esuritori Nullus (No God Can Stop a Hungry Man) | HBO |
| PA 1-379-527 | ROME: De Patre Vostro (About Your Father) | HBO |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |

| | | |
|---|---|---|
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |

| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
|---|---|---|
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-689-445 | STAR WARS: THE CLONE WARS: Ambush | Lucasfilm Ltd. ("LFL") |
| PA 1-689-433 | STAR WARS: THE CLONE WARS: Duel of the Droids | LFL |
| PA 1-689-493 | STAR WARS: THE CLONE WARS: Lair of General Grievous | LFL |
| PA 1-761-235 | STAR WARS: THE CLONE WARS: Dooku Captured | LFL |
| PA 1-761-236 | STAR WARS: THE CLONE WARS: The Gungan General | LFL |
| PA 1-726-991 | STAR WARS: THE CLONE WARS: Jedi Crash | LFL |
| PA 1-750-650 | STAR WARS: THE CLONE WARS: Defenders of Peace | LFL |
| PA 1-751-914 | STAR WARS: THE CLONE WARS: Trespass | LFL |
| PA 1-709-339 | STAR WARS: THE CLONE WARS: The Hidden Enemy | LFL |
| PA 1-709-337 | STAR WARS: THE CLONE WARS: Blue Shadow Virus | LFL |
| PA 1-709-336 | STAR WARS: THE CLONE WARS: Mystery of a Thousand Moons | LFL |
| PA 1-709-338 | STAR WARS: THE CLONE WARS: Storm Over Ryloth | LFL |
| PA 1-709-335 | STAR WARS: THE CLONE WARS: Innocents of Ryloth | LFL |
| PA 1-709-586 | STAR WARS: THE CLONE WARS: Liberty on Ryloth | LFL |
| PA 1-709-334 | STAR WARS: THE CLONE WARS: Hostage Crisis | LFL |
| PA 1-689-438 | STAR WARS: THE CLONE WARS: Holocron Heist | LFL |
| PA 1-689-462 | STAR WARS: THE CLONE WARS: Cargo of Doom | LFL |
| PA 1-689-473 | STAR WARS: THE CLONE WARS: Senate Spy | LFL |
| PA 1-689-490 | STAR WARS: THE CLONE WARS: Landing at Point Rain | LFL |
| PA 1-689-505 | STAR WARS: THE CLONE WARS: Legacy of | LFL |

| | | |
|---|---|---|
| | Terror | |
| PA 1-689-472 | STAR WARS: THE CLONE WARS: Brain Invaders | LFL |
| PA 1-689-487 | STAR WARS: THE CLONE WARS: Grievous Intrigue | LFL |
| PA 1-689-460 | STAR WARS: THE CLONE WARS: The Mandalore Plot | LFL |
| PA 1-689-492 | STAR WARS: THE CLONE WARS: Voyage of Temptation | LFL |
| PA 1-689-447 | STAR WARS: THE CLONE WARS: Duchess of Mandalore | LFL |
| PA 1-689-437 | STAR WARS: THE CLONE WARS: Senate Murders | LFL |
| PA 1-715-068 | STAR WARS: THE CLONE WARS: Death Trap | LFL |
| PA 1-711-844 | STAR WARS: THE CLONE WARS: Lethal Trackdown | LFL |
| PA 20-921 | Superman- The Movie | Film Export, A.G. |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| | | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |

| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
|---|---|---|
| PA 704-566 | The Bachelor and the Bobby Soxer | RKO Pictures, Inc. |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-621-681 | THE CLOSER: Pilot | WBEI |
| PA 1-621-680 | THE CLOSER: About Face | WBEI |
| PA 1-621-678 | THE CLOSER: The Big Picture | WBEI |
| PA 1-621-684 | THE CLOSER: Show Yourself | WBEI |
| PA 1-621-683 | THE CLOSER: Flashpoint | WBEI |

| PA 1-621-682 | THE CLOSER: Fantasy Date | WBEI |
|---|---|---|
| PA 1-621-690 | THE CLOSER: You Are Here | WBEI |
| PA 1-621-689 | THE CLOSER: Batter Up | WBEI |
| PA 1-621-688 | THE CLOSER: Good Housekeeping | WBEI |
| PA 1-621-687 | THE CLOSER: The Butler Did It | WBEI |
| PA 1-621-686 | THE CLOSER: LA Woman | WBEI |
| PA 1-621-710 | THE CLOSER: Fatal Retraction | WBEI |
| PA 1-621-677 | THE CLOSER: Standards And Practices | WBEI |
| PA 1-621-700 | THE CLOSER: Blue Blood | WBEI |
| PA 1-621-706 | THE CLOSER: Mom Duty | WBEI |
| PA 1-621-698 | THE CLOSER: Slippin' | WBEI |
| PA 1-621-713 | THE CLOSER: Aftertaste | WBEI |
| PA 1-621-721 | THE CLOSER: To Protect And Serve | WBEI |
| PA 1-621-692 | THE CLOSER: Out Of Focus | WBEI |
| PA 1-621-697 | THE CLOSER: Head Over Heels | WBEI |
| PA 1-621-703 | THE CLOSER: Critical Missing | WBEI |
| PA 1-621-712 | THE CLOSER: Heroic Measures | WBEI |
| PA 1-621-716 | THE CLOSER: The Other Woman | WBEI |
| PA 1-621-704 | THE CLOSER: Borderline | WBEI |
| PA 1-621-709 | THE CLOSER: No Good Deed | WBEI |
| PA 1-621-711 | THE CLOSER: Overkill | WBEI |
| PA 1-621-720 | THE CLOSER: Serving The King Part 1 | WBEI |
| PA 1-621-718 | THE CLOSER: Serving The King Part 2 | WBEI |
| PA 1-606-857 | THE DARK KNIGHT | WBEI |
| PA 1-260-522 (1977); PRE 000-005-992 (2012) | THE HOBBIT | Rankin/Bass Productions, Inc. (1977); Metro-Goldwyn-Mayer Pictures Inc.; Warner Bros. Entertainment Inc. (2012) |
| PA 1-726-157 | THE O.C.: The Avengers | WBEI |
| PA 1-726-155 | THE O.C.: The Gringos | WBEI |
| PA 1-726-152 | THE O.C.: The Cold Turkey | WBEI |
| PA 1-723-072 | THE O.C.: The Metamorphosis | WBEI |
| PA 1-726-153 | THE O.C.: The Sleeping Beauty | WBEI |
| PA 1-723-090 | THE O.C.: The Summer Bummer | WBEI |

| PA 1-723-089 | THE O.C: The Chrismukk-huh? | WBEI |
|---|---|---|
| | | WBEI |
| PA 1-723-091 | THE O.C.: The Earth Girls Are Easy | WBEI |
| PA 1-726-150 | THE O.C.: The My Two Dads | WBEI |
| PA 1-726-148 | THE O.C.: The French Connection | WBEI |
| PA 1-726-158 | THE O.C.: The Dream Lover | WBEI |
| PA 1-726-147 | THE O.C.: The Groundhog Day | WBEI |
| PA 1-808-897 | THE O.C.: The Case Of The Franks | WBEI |
| PA 1-808-914 | THE O.C.: The Shake Up | WBEI |
| PA 1-723-088 | THE O.C.: The Night Moves | WBEI |
| PA 1-808-902 | THE O.C.: The End's Not Near, It's Here | WBEI |
| PA 776-259 | The Story of Us | CR Film, LLC |
| PA 1-263-156 | Scooby Doo and the Cyber Chase | Hanna-Barbera Cartoons, Inc. |
| PA 626-670 | Sommersby | Regency Enterprises, VOF & Studio Canal |
| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |
| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | HBO; Samax, Inc. ("SI") |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO; SI |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO; SI |
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO; SI |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO; SI |

| | | |
|---|---|---|
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO; SI |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO; SI |
| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO; SI |
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO; SI |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO; SI |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO; SI |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO; SI |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO; SI |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO; SI |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO; SI |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO; SI |
| PA 1-021-955 | SOPRANOS, THE: University | HBO; SI |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO; SI |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO; SI |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO; SI |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO; SI |
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO; SI |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO; SI |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO; SI |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO; SI |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO; SI |
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO; SI |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO; SI |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO; SI |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO; SI |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO; SI |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO; SI |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO; SI |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO; SI |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO; SI |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO; SI |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO; SI |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO; SI |

| | | |
|---|---|---|
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO; SI |
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO; SI |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO; SI |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO; SI |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO; SI |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO; SI |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO; SI |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO; SI |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO; SI |
| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO; SI |
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO; SI |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO; SI |
| PA 1-324-969 | SOPRANOS, THE: Members Only | HBO; SI |
| PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO; SI |
| PA 1-324-971 | SOPRANOS, THE: Mayham | HBO; SI |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO; SI |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO; SI |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO; SI |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO; SI |
| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO; SI |
| PA 1-326-426 | SOPRANOS, THE: The Ride | HBO; SI |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO; SI |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO; SI |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO; SI |
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO; SI |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO; SI |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO; SI |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO; SI |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO; SI |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO; SI |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO; SI |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO; SI |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO; SI |
| PA 464-025 | Tango & Cash | Warner Brothers, Inc. |
| PA 135-856 | A WEDDING ON WALTON'S MOUNTAIN | Lorimar Productions, |

| | | Inc. ("LPI") |
|---|---|---|
| PA 140-775 | MOTHER'S DAY ON WALTON'S MOUNTAIN | LPI |
| PA 140-776 | A DAY FOR THANKS ON WALTON'S MOUNTAIN | LPI |
| PA 715-668 | A WALTON THANKSGIVING REUNION | LPI |
| PA 822-816 | A WALTON WEDDING | LPI |
| PA 921-358 | WALTON'S EASTER | LPI |
| PA 073-761 | THE WALTONS: The Founding | LPI |
| PA 073-763 | THE WALTONS: The Carnival | LPI |
| PA 073-750 | THE WALTONS: The Calf | LPI |
| PA 073-758 | THE WALTONS: The Hunt | LPI |
| PA 073-749 | THE WALTONS: The Typewriter | LPI |
| PA 073-751 | THE WALTONS: The Star | LPI |
| PA 073-736 | THE WALTONS: The Sinner | LPI |
| PA 073-747 | THE WALTONS: The Boy from the CCC | LPI |
| PA 073-745 | THE WALTONS: The Ceremony | LPI |
| PA 073-760 | THE WALTONS: The Legend | LPI |
| PA 073-746 | THE WALTONS: The Literary Man | LPI |
| PA 073-744 | THE WALTONS: The Dust Bowl Cousins | LPI |
| PA 073-741 | THE WALTONS: The Reunion | LPI |
| PA 073-730 | THE WALTONS: The Minstrel | LPI |
| PA 073-732 | THE WALTONS: The Actress | LPI |
| PA 073-752 | THE WALTONS: The Fire | LPI |
| PA 073-762 | THE WALTONS: The Love Story | LPI |
| PA 073-774 | THE WALTONS: The Courtship | LPI |
| PA 073-734 | THE WALTONS: The Gypsies | LPI |
| PA 073-735 | THE WALTONS: The Deed | LPI |
| PA 073-731 | THE WALTONS: The Scholar | LPI |
| PA 073-753 | THE WALTONS: The Bicycle | LPI |
| PA 073-775 | THE WALTONS: The Townie | LPI |
| PA 073-743 | THE WALTONS: The Easter Story | LPI |
| PA 073-770 | THE WALTONS: The Journey | LPI |
| PA 073-733 | THE WALTONS: The Odyssey | LPI |
| PA 073-729 | THE WALTONS: The Separation | LPI |
| PA 073-773 | THE WALTONS: The Theft | LPI |
| PA 073-756 | THE WALTONS: The Roots | LPI |
| PA 073-767 | THE WALTONS: The Chicken Thief | LPI |
| PA 073-754 | THE WALTONS: The Prize | LPI |
| PA 073-771 | THE WALTONS: The Braggart | LPI |

| | | |
|---|---|---|
| PA 073-742 | THE WALTONS: The Fawn | LPI |
| PA 073-757 | THE WALTONS: The Thanksgiving Story | LPI |
| PA 073-748 | THE WALTONS: The Substitute | LPI |
| PA 073-740 | THE WALTONS: The Bequest | LPI |
| PA 073-764 | THE WALTONS: The Airmail Man | LPI |
| PA 073-759 | THE WALTONS: The Triangle | LPI |
| PA 073-766 | THE WALTONS: The Awakening | LPI |
| PA 073-738 | THE WALTONS: The Honeymoon | LPI |
| PA 073-764 | THE WALTONS: The Heritage | LPI |
| PA 073-728 | THE WALTONS: The Gift | LPI |
| PA 073-755 | THE WALTONS: The Cradle | LPI |
| PA 073-765 | THE WALTONS: The Fulfillment | LPI |
| PA 073-768 | THE WALTONS: The Ghost Story | LPI |
| PA 073-739 | THE WALTONS: The Graduation | LPI |
| PA 073-772 | THE WALTONS: The Five Foot Shelf | LPI |
| PA 073-769 | THE WALTONS: The Car | LPI |
| PA 004-139 | THE WALTONS: The First Day | LPI |
| RE 878-659 | THE WALTONS: The Thoroughbred | WBEI |
| RE 878-658 | THE WALTONS: The Runaway | WBEI |
| PA 004-135 | THE WALTONS: The Romance | LPI |
| PA 004-137 | THE WALTONS: The Ring | LPI |
| RE 878-655 | THE WALTONS: The System | WBEI |
| PA 004-144 | THE WALTONS: The Spoilers | LPI |
| PA 073-663 | THE WALTONS: The Marathon | LPI |
| PA 004-141 | THE WALTONS: The Book | LPI |
| PA 004-133 | THE WALTONS: The Job | LPI |
| PA 004-132 | THE WALTONS: The Departure | LPI |
| RE 878-656 | THE WALTONS: The Visitor | WBEI |
| PA 004-134 | THE WALTONS: The Birthday | LPI |
| PA 004-136 | THE WALTONS: The Lie | LPI |
| RE 883-927 | THE WALTONS: The Matchmakers | WBEI |
| RE 883-929 | THE WALTONS: The Beguiled | WBEI |
| RE 883-928 | THE WALTONS: The Caretakers | WBEI |
| RE 883-932 | THE WALTONS: The Shivaree | WBEI |
| RE 883-930 | THE WALTONS: The Choice | WBEI |
| RE 883-926 | THE WALTONS: The Statue | WBEI |
| RE 883-933 | THE WALTONS: The Song | WBEI |
| PA 073-697 | THE WALTONS: The Woman | LPI |
| RE 883-931 | THE WALTONS: The Venture | WBEI |

| | | |
|---|---|---|
| RE 883-943 | THE WALTONS: The Sermon | WBEI |
| RE 883-947 | THE WALTONS: The Genius | WBEI |
| RE 883-948 | THE WALTONS: The Fighter | WBEI |
| RE 883-944 | THE WALTONS: The Prophecy | WBEI |
| RE 883-952 | THE WALTONS: The Boondoggle | WBEI |
| RE 883-951 | THE WALTONS: The Breakdown | WBEI |
| RE 899-979 | THE WALTONS: The WingWalker | WBEI |
| RE 883-950 | THE WALTONS: The Competition | WBEI |
| RE 883-949 | THE WALTONS: The Emergence | WBEI |
| RE 883-946 | THE WALTONS: The Loss | WBEI |
| RE 883-941 | THE WALTONS: The Abdication | WBEI |
| RE 883-942 | THE WALTONS: The Estrangement | WBEI |
| RE 883-945 | THE WALTONS: The Nurse | WBEI |
| RE 883-940 | THE WALTONS: The Intruders | WBEI |
| RE 883-939 | THE WALTONS: The Search | WBEI |
| RE 903-271 | THE WALTONS: The Secret | WBEI |
| RE 903-471 | THE WALTONS: The Fox | WBEI |
| RE 883-953 | THE WALTONS: The Burnout | WBEI |
| RE 903-268 | THE WALTONS: The Big Brother | WBEI |
| RE 903-270 | THE WALTONS: The Test | WBEI |
| RE 903-272 | THE WALTONS: The Quilting | WBEI |
| RE 903-269 | THE WALTONS: The House | WBEI |
| RE 903-273 | THE WALTONS: The Fledgling | WBEI |
| RE 903-274 | THE WALTONS: The Collision | WBEI |
| PA 073-661 | THE WALTONS: The First Edition | LPI |
| PA 073-672 | THE WALTONS: The Vigil | LPI |
| PA 073-652 | THE WALTONS: The Comeback | LPI |
| PA 073-664 | THE WALTONS: The Baptism | LPI |
| PA 232-290 | THE WALTONS: The Fire Storm | LPI |
| PA 073-671 | THE WALTONS: The Nightwalker | LPI |
| PA 073-681 | THE WALTONS: The Wedding | LPI |
| PA 073-675 | THE WALTONS: The Cloudburst | LPI |
| PA 073-673 | THE WALTONS: The Great Motorcycle Race | LPI |
| PA 073-660 | THE WALTONS: The Pony Cart | LPI |
| PA 073-653 | THE WALTONS: The Best Christmas | LPI |
| PA 073-674 | THE WALTONS: The Last Mustang | LPI |
| PA 073-654 | THE WALTONS: The Rebellion | LPI |
| PA 073-694 | THE WALTONS: The Ferris Wheel | LPI |
| PA 073-658 | THE WALTONS: The Elopement | LPI |

| PA 073-676 | THE WALTONS: John's Crossroad | LPI |
|---|---|---|
| PA 073-682 | THE WALTONS: The Career Girl | LPI |
| PA 073-693 | THE WALTONS: The Hero | LPI |
| PA 073-678 | THE WALTONS: The Inferno | LPI |
| PA 073-689 | THE WALTONS: The Heartbreaker | LPI |
| PA 073-680 | THE WALTONS: The Long Night | LPI |
| PA 073-679 | THE WALTONS: The Hiding Place | LPI |
| PA 073-695 | THE WALTONS: The Go-Getter | LPI |
| PA 073-677 | THE WALTONS: The Achievement | LPI |
| PA 073-688 | THE WALTONS: The Hawk | LPI |
| PA 073-685 | THE WALTONS: The Stray | LPI |
| PA 073-692 | THE WALTONS: The Recluse | LPI |
| PA 073-696 | THE WALTONS: The Warrior | LPI |
| PA 073-683 | THE WALTONS: The Seashore | LPI |
| PA 073-684 | THE WALTONS: The Volunteer | LPI |
| PA 075-520 | THE WALTONS: The Grandchild | LPI |
| PA 073-691 | THE WALTONS: The First Casualty | LPI |
| PA 073-687 | THE WALTONS: The Battle of Drucilla's Pond | LPI |
| PA 073-690 | THE WALTONS: The Flight | LPI |
| PA 073-710 | THE WALTONS: The Children's Carol | LPI |
| PA 073-666 | THE WALTONS: The Milestone | LPI |
| PA 073-667 | THE WALTONS: The Celebration | LPI |
| PA 073-686 | THE WALTONS: The Rumor | LPI |
| PA 073-656 | THE WALTONS: Spring Fever | LPI |
| PA 073-657 | THE WALTONS: The Festival | LPI |
| PA 073-655 | THE WALTONS: The Anniversary | LPI |
| PA 073-701 | THE WALTONS: The Family Tree | LPI |
| PA 073-702 | THE WALTONS: The Ordeal | LPI |
| PA 073-709 | THE WALTONS: The Return | LPI |
| PA 073-711 | THE WALTONS: The Revelation | LPI |
| PA 073-700 | THE WALTONS: Grandma Comes Home | LPI |
| PA 073-725 | THE WALTONS: The Empty Nest | LPI |
| PA 073-716 | THE WALTONS: The Calling | LPI |
| PA 073-714 | THE WALTONS: The Moonshiner | LPI |
| PA 073-717 | THE WALTONS: The Obsession | LPI |
| PA 073-718 | THE WALTONS: The Changeling | LPI |
| PA 073-720 | THE WALTONS: The Portrait | LPI |
| PA 073-724 | THE WALTONS: The Captive | LPI |
| PA 073-719 | THE WALTONS: The Illusion | LPI |

| PA 073-707 | THE WALTONS: The Beau | LPI |
|---|---|---|
| PA 073-721 | THE WALTONS: Day of Infamy | LPI |
| PA 073-726 | THE WALTONS: The Yearning | LPI |
| PA 073-706 | THE WALTONS: The Boosters | LPI |
| PA 073-712 | THE WALTONS: The Conscience | LPI |
| PA 073-705 | THE WALTONS: The Obstacle | LPI |
| PA 073-704 | THE WALTONS: The Parting | LPI |
| PA 073-727 | THE WALTONS: The Burden | LPI |
| PA 073-715 | THE WALTONS: The Pin-Up | LPI |
| PA 073-722 | THE WALTONS: The Attack | LPI |
| PA 073-713 | THE WALTONS: The Legacy | LPI |
| PA 073-708 | THE WALTONS: The Outsider | LPI |
| PA 211-603 | THE WALTONS: The Torch | LPI |
| PA 073-703 | THE WALTONS: The Tailspin | LPI |
| PA 073-723 | THE WALTONS: Founder's Day | LPI |
| PA 086-844 | THE WALTONS: The Home Front | LPI |
| PA 229-652 | THE WALTONS: The Kinfolk | LPI |
| PA 086-852 | THE WALTONS: The Diploma | LPI |
| PA 086-836 | THE WALTONS: The Innocents | LPI |
| PA 086-839 | THE WALTONS: The Starlet | LPI |
| PA 086-850 | THE WALTONS: The Journal | LPI |
| PA 086-841 | THE WALTONS: The Lost Sheep | LPI |
| PA 086-846 | THE WALTONS: The Violated | LPI |
| PA 086-837 | THE WALTONS: The Waiting | LPI |
| PA 086-847 | THE WALTONS: The Silver Wings | LPI |
| PA 086-833 | THE WALTONS: The Wager | LPI |
| PA 086-853 | THE WALTONS: The Spirit | LPI |
| PA 086-845 | THE WALTONS: The Fastidious Wife | LPI |
| PA 086-834 | THE WALTONS: The Unthinkable | LPI |
| PA 086-851 | THE WALTONS: The Idol | LPI |
| PA 086-835 | THE WALTONS: The Prodigals | LPI |
| PA 086-840 | THE WALTONS: The Remembrance | LPI |
| PA 086-842 | THE WALTONS: The Inspiration | LPI |
| PA 086-854 | THE WALTONS: The Last Straw | LPI |
| PA 086-849 | THE WALTONS: The Travelling Man | LPI |
| PA 086-843 | THE WALTONS: The Furlough | LPI |
| PA 086-848 | THE WALTONS: The Medal | LPI |
| PA 086-838 | THE WALTONS: The Valediction | LPI |
| PA 103-512 | THE WALTONS: The Outrage: Part 1 | LPI |

| PA 103-503 | THE WALTONS: The Outrage: Part 2 | LPI |
|---|---|---|
| PA 100-417 | THE WALTONS: The Pledge | LPI |
| PA 100-418 | THE WALTONS: The Triumph | LPI |
| PA 103-520 | THE WALTONS: The Premonition | LPI |
| PA 100-416 | THE WALTONS: The Pursuit | LPI |
| PA 100-422 | THE WALTONS: The Last Ten Days | LPI |
| PA 100-423 | THE WALTONS: The Move | LPI |
| PA 100-415 | THE WALTONS: The Whirlwind | LPI |
| PA 100-419 | THE WALTONS: The Tempest | LPI |
| PA 100-420 | THE WALTONS: The Carousel | LPI |
| PA 100-421 | THE WALTONS: The Hot Rod | LPI |
| PA 103-496 | THE WALTONS: The Gold Watch | LPI |
| PA 103-513 | THE WALTONS: The Beginning | LPI |
| PA 103-518 | THE WALTONS: The Pearls | LPI |
| PA 103-497 | THE WALTONS: The Victims | LPI |
| PA 103-502 | THE WALTONS: The Threshold | LPI |
| PA 103-519 | THE WALTONS: The Indiscretion | LPI |
| PA 104-835 | THE WALTONS: The Heartache | LPI |
| PA 104-837 | THE WALTONS: The Lumberjack | LPI |
| PA 104-836 | THE WALTONS: The Hostage | LPI |
| PA 104-991 | THE WALTONS: The Revel | LPI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |

| | | |
|---|---|---|
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |

| | | |
|---|---|---|
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |
| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |

| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
|---|---|---|
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 665-213 | TRUE ROMANCE | Morgan Creek Productions, Inc. (employer for hire) |
| PA 1-284-129 | WEDDING CRASHERS | NLPI |
| PA 1-278-783 | WHAT'S NEW SCOOBY-DOO? : Big Appetite in Little Tokyo | Hanna-Barbera Cartoons, Inc. ("HBCI") |
| PA 1-276-688 | WHAT'S NEW SCOOBY-DOO? : Mummy Scares Best | HBCI |
| PA 1-277-023 | WHAT'S NEW SCOOBY-DOO? : The Fast and the Wormious | HBCI |
| PA 1-276-685 | WHAT'S NEW SCOOBY-DOO? : High-Tech House of the Future | HBCI |
| PA 1-276-692 | WHAT'S NEW SCOOBY-DOO? : The Vampire Strikes Back | HBCI |
| PA 1-276-701 | WHAT'S NEW SCOOBY-DOO? : New Mexico, Old Monster | HBCI |
| PA 1-276-700 | WHAT'S NEW SCOOBY-DOO? : Homeward Hound | HBCI |
| PA 1-276-691 | WHAT'S NEW SCOOBY-DOO? : The San Franpsycho | HBCI |
| PA 1-276-694 | WHAT'S NEW SCOOBY-DOO? : Recipe for Disaster | HBCI |
| PA 1-276-690 | WHAT'S NEW SCOOBY-DOO? : Large Dragon at Large! | HBCI |
| PA 1-276-689 | WHAT'S NEW SCOOBY-DOO? : Simple Plan and the Invisible Madman | HBCI |
| PA 1-276-698 | WHAT'S NEW SCOOBY-DOO? : Uncle Scooby and Antarctica | HBCI |
| PA 1-276-699 | WHAT'S NEW SCOOBY-DOO? : It's All Greek to Scooby | HBCI |
| PA 1-664-297 | Will Ferrell: You're Welcome, America. A Final Night with George W. Bush | HBO |